# EXHIBIT A

| District | Docket | Region | City |
|----------|--------|--------|------|
| CACD | 5:18-cv-00787-TJH-SP | CA | Corona |
| CACD | 5:18-cv-00788-TJH-SP | CA | Murrieta |
| CACD | 5:18-cv-00789-TJH-SP | CA | Upland |
| CACD | 5:18-cv-00790-TJH-SP | CA | Rancho Cucamonga |
| CACD | 5:18-cv-00791-TJH-SP | CA | Palm Desert |
| CACD | 5:18-cv-00792-TJH-SP | CA | Corona |
| CACD | 5:18-cv-00793-TJH-SP | CA | Rancho Cucamonga |
| CACD | 5:18-cv-00794-TJH-SP | CA | Corona |
| CACD | 5:18-cv-00795-TJH-SP | CA | Upland |
| CACD | 5:18-cv-00796-TJH-SP | CA | Murrieta |
| CACD | 5:18-cv-00797-TJH-SP | CA | Beaumont |
| CACD | 5:18-cv-00798-TJH-SP | CA | Chino Hills |
| CACD | 5:18-cv-00799-TJH-SP | CA | Yucaipa |
| CACD | 5:18-cv-00800-TJH-SP | CA | Winchester |
| CACD | 5:18-cv-00801-TJH-SP | CA | Corona |
| CACD | 8:18-cv-00747-KES | CA | Yorba Linda |
| CACD | 8:18-cv-00748-KES | CA | Costa Mesa |
| CACD | 8:18-cv-00749-JLS-DFM | CA | Tustin |
| CACD | 8:18-cv-00977-CJC-JDE | CA | Lake Forest |
| CACD | 8:18-cv-00978-CJC-DFM | CA | Aliso Viejo |
| CACD | 8:18-cv-00979-DOC-DFM | CA | Capistrano Beach |
| CACD | 8:18-cv-00980-JVS-KES | CA | Costa Mesa |
| CACD | 8:18-cv-00981-JLS-KES | CA | Huntington Beach |
| CACD | 8:18-cv-00982-AG-KES | CA | Placentia |
| CACD | 8:18-cv-00983-JLS-DFM | CA | Seal Beach |
| CACD | 8:18-cv-00984-JLS-KES | CA | Cypress |
| CACD | 8:18-cv-00985-AG-JDE | CA | Fountain Valley |
| CACD | 8:18-cv-00986-DOC-KES | CA | Fullerton |
| CACD | 8:18-cv-00987-DOC-JDE | CA | Fountain Valley |
| CACD | 8:18-cv-00989-CJC-JDE | CA | Costa Mesa |
| CACD | 8:18-cv-01043-DOC-KS | CA | Lake Forest |
| CACD | 8:18-cv-01044-CJC-RAO | CA | Laguna Niguel |
| CACD | 8:18-cv-01045-JVS-KES | CA | Mission Viejo |
| CACD | 8:18-cv-01046-JLS-JDE | CA | Irvine |
| CACD | 8:18-cv-01047-AG-DFM | CA | Ladera Ranch |
| CACD | 8:18-cv-01049-AG-KES | CA | San Juan Capistrano |
| CACD | 8:18-cv-01052-JVS-JDE | CA | Los Alamitos |
| CACD | 8:18-cv-01053-JLS-AS | CA | Fountain Valley |
| CACD | 8:18-cv-01055-AG-DFM | CA | Costa Mesa |
| CACD | 8:18-cv-01056-AG-DFM | CA | Newport Beach |
| CACD | 8:18-cv-01057-JLS-KES | CA | Fullerton |
| CAED | 1:18-cv-00586-MCE-GGH | CA | Bakersfield |
| CAED | 1:18-cv-00587-MCE-GGH | CA | Salida |
| CAED | 1:18-cv-00588-MCE-GGH | CA | Clovis |
| CAED | 1:18-cv-00589-MCE-GGH | CA | Clovis |
| CAED | 1:18-cv-00592-MCE-GGH | CA | Clovis |
| CAED | 1:18-cv-00595-MCE-GGH | CA | Visalia |

| CAED | 1:18-cv-00596-MCE-GGH | CA | Hanford |
| CAED | 1:18-cv-00598-MCE-GGH | CA | Bakersfield |
| CAED | 1:18-cv-00603-MCE-GGH | CA | Riverbank |
| CAED | 2:18-cv-00997-MCE-GGH | CA | Sacramento |
| CAED | 2:18-cv-00999-MCE-GGH | CA | Elk Grove |
| CAED | 2:18-cv-01000-MCE-GGH | CA | Vallejo |
| CAED | 2:18-cv-01002-MCE-GGH | CA | Roseville |
| CAED | 2:18-cv-01003-MCE-GGH | CA | Elk Grove |
| CAED | 2:18-cv-01004-MCE-GGH | CA | Citrus Heights |
| CAED | 2:18-cv-01005-MCE-GGH | CA | Carmichael |
| CAED | 2:18-cv-01006-MCE-GGH | CA | Carmichael |
| CAED | 2:18-cv-01007-MCE-GGH | CA | Fairfield |
| CAED | 2:18-cv-01008-MCE-GGH | CA | Citrus Heights |
| CAED | 2:18-cv-01010-MCE-GGH | CA | Davis |
| CAED | 2:18-cv-01663-TLN-AC | CA | Sacramento |
| CAED | 2:18-cv-01667-MCE-KJN | CA | Carmichael |
| CAED | 2:18-cv-01669-JAM-KJN | CA | Sacramento |
| CAED | 2:18-cv-01671-JAM-EFB | CA | Sacramento |
| CAED | 2:18-cv-01673-MCE-KJN | CA | Roseville |
| CAED | 2:18-cv-01674-MCE-KJN | CA | Tracy |
| CAED | 2:18-cv-01676-KJM-CKD | CA | Folsom |
| CAED | 2:18-cv-01677-JAM-GGH | CA | Roseville |
| CAED | 2:18-cv-01678-TLN-EFB | CA | Elk Grove |
| CAED | 2:18-cv-01679-MCE-GGH | CA | Rocklin |
| CAND | 3:17-cv-06055-CRB | CA | San Bruno |
| CAND | 3:17-cv-06057-EDL | CA | San Francisco |
| CAND | 3:17-cv-06058-JCS | CA | San Anselmo |
| CAND | 3:17-cv-06060-JCS | CA | San Bruno |
| CAND | 3:17-cv-06659-EDL | CA | San Bruno |
| CAND | 3:17-cv-06661-EDL | CA | San Francisco |
| CAND | 3:17-cv-06662-LB | CA | Sebastopol |
| CAND | 3:17-cv-06663-JCS | CA | San Francisco |
| CAND | 3:17-cv-06664-JCS | CA | Redwood City |
| CAND | 3:17-cv-07004-JSC | CA | Castro Valley |
| CAND | 3:17-cv-07006-LB | CA | Richmond |
| CAND | 3:17-cv-07007-EDL | CA | Oakland |
| CAND | 3:17-cv-07008-JSC | CA | Dublin |
| CAND | 3:17-cv-07051-LB | CA | Hollister |
| CAND | 3:17-cv-07054-JSC | CA | Palo Alto |
| CAND | 3:17-cv-07056-JSC | CA | Santa Clara |
| CAND | 3:17-cv-07057-LB | CA | San Jose |
| CAND | 3:17-cv-07060-LB | CA | San Jose |
| CAND | 3:17-cv-07061-JCS | CA | San Jose |
| CAND | 3:17-cv-07062-JSC | CA | Mountain View |
| CAND | 3:17-cv-07063-EDL | CA | Sunnyvale |
| CAND | 3:18-cv-00080-MEJ | CA | San Francisco |
| CAND | 3:18-cv-00082-SK | CA | San Francisco |
| CAND | 3:18-cv-00083-SK | CA | Daly City |

| CAND | 3:18-cv-00084-SK | CA | San Francisco |
|------|------------------|----|----|
| CAND | 3:18-cv-00085-MEJ | CA | San Carlos |
| CAND | 3:18-cv-00694-LB | CA | Monterey |
| CAND | 3:18-cv-00695-SK | CA | San Jose |
| CAND | 3:18-cv-00697-MEJ | CA | Santa Clara |
| CAND | 3:18-cv-00698-SK | CA | Sunnyvale |
| CAND | 3:18-cv-00700-JSC | CA | San Jose |
| CAND | 3:18-cv-00701-EDL | CA | San Jose |
| CAND | 3:18-cv-00703-JSC | CA | San Jose |
| CAND | 3:18-cv-00704-EDL | CA | Morgan Hill |
| CAND | 3:18-cv-01162-JCS | CA | El Cerrito |
| CAND | 3:18-cv-01164-SK | CA | Berkeley |
| CAND | 3:18-cv-01173-MEJ | CA | Walnut Creek |
| CAND | 3:18-cv-01208-JSC | CA | Sonoma |
| CAND | 3:18-cv-01209-MEJ | CA | San Mateo |
| CAND | 3:18-cv-01210-SK | CA | San Francisco |
| CAND | 3:18-cv-01211-MEJ | CA | Sausalito |
| CAND | 3:18-cv-01212-MEJ | CA | San Francisco |
| CAND | 3:18-cv-01213-EDL | CA | San Francisco |
| CAND | 3:18-cv-01217-LB | CA | Napa |
| CAND | 3:18-cv-01218-JCS | CA | San Francisco |
| CAND | 3:18-cv-01219-LB | CA | Redwood City |
| CAND | 3:18-cv-01221-JSC | CA | Novato |
| CAND | 3:18-cv-01945-MEJ | CA | Castro Valley |
| CAND | 3:18-cv-01947-JSC | CA | San Leandro |
| CAND | 3:18-cv-01950-JSC | CA | Dublin |
| CAND | 3:18-cv-01951-MEJ | CA | Albany |
| CAND | 3:18-cv-01952-JCS | CA | San Lorenzo |
| CAND | 3:18-cv-02013-EDL | CA | San Mateo |
| CAND | 3:18-cv-02014-JCS | CA | San Francisco |
| CAND | 3:18-cv-02016-MEJ | CA | San Francisco |
| CAND | 3:18-cv-02017-MEJ | CA | Santa Clara |
| CAND | 3:18-cv-02018-JCS | CA | Saratoga |
| CAND | 3:18-cv-02019-EDL | CA | Los Gatos |
| CAND | 3:18-cv-03032-LB | CA | Daly City |
| CAND | 3:18-cv-03034-JSC | CA | Redwood City |
| CAND | 3:18-cv-03037-SK | CA | South San Francisco |
| CAND | 3:18-cv-03041-EDL | CA | Pacifica |
| CAND | 3:18-cv-03043-LB | CA | San Francisco |
| CAND | 3:18-cv-03079-JSC | CA | San Jose |
| CAND | 3:18-cv-03081-JCS | CA | Milpitas |
| CAND | 3:18-cv-03083-JSC | CA | Santa Clara |
| CAND | 3:18-cv-03084-JSC | CA | Milpitas |
| CAND | 3:18-cv-03085-EDL | CA | Mountain View |
| CAND | 3:18-cv-03089-MEJ | CA | San Jose |
| CAND | 4:17-cv-06665-DMR | CA | San Mateo |
| CAND | 4:17-cv-06666-DMR | CA | Napa |
| CAND | 4:17-cv-06998-DMR | CA | Hayward |

| CAND | 4:17-cv-07001-DMR | CA | San Pablo |
| CAND | 4:17-cv-07010-DMR | CA | Walnut Creek |
| CAND | 4:17-cv-07011-DMR | CA | Concord |
| CAND | 4:17-cv-07064-DMR | CA | Cupertino |
| CAND | 4:18-cv-00077-DMR | CA | Santa Rosa |
| CAND | 4:18-cv-00078-DMR | CA | San Francisco |
| CAND | 4:18-cv-00079-KAW | CA | San Francisco |
| CAND | 4:18-cv-00086-DMR | CA | San Mateo |
| CAND | 4:18-cv-00702-DMR | CA | San Jose |
| CAND | 4:18-cv-01166-KAW | CA | Oakland |
| CAND | 4:18-cv-01167-DMR | CA | Oakland |
| CAND | 4:18-cv-01169-KAW | CA | Oakland |
| CAND | 4:18-cv-01172-DMR | CA | Danville |
| CAND | 4:18-cv-01175-KAW | CA | Pleasanton |
| CAND | 4:18-cv-01943-DMR | CA | Dublin |
| CAND | 4:18-cv-01944-KAW | CA | Berkeley |
| CAND | 4:18-cv-02012-DMR | CA | San Anselmo |
| CAND | 4:18-cv-02022-KAW | CA | Mountain View |
| CAND | 4:18-cv-03038-DMR | CA | San Francisco |
| CAND | 4:18-cv-03040-DMR | CA | Novato |
| CAND | 4:18-cv-03045-KAW | CA | San Francisco |
| CAND | 4:18-cv-03086-KAW | CA | Campbell |
| CAND | 4:18-cv-03088-DMR | CA | San Jose |
| CAND | 4:18-cv-03659 | CA | Oakland |
| CAND | 4:18-cv-03660 | CA | San Leandro |
| CAND | 4:18-cv-03661 | CA | Oakland |
| CAND | 4:18-cv-03662 | CA | Pleasanton |
| CAND | 4:18-cv-03663 | CA | Hercules |
| CAND | 4:18-cv-03664 | CA | Lafayette |
| CAND | 4:18-cv-03665 | CA | San Leandro |
| CAND | 4:18-cv-03666 | CA | Alamo |
| CAND | 4:18-cv-03667 | CA | Concord |
| CAND | 4:18-cv-03668 | CA | Alameda |
| CAND | 4:18-cv-03669 | CA | Albany |
| CAND | 5:17-cv-05960-SVK | CA | San Jose |
| CAND | 5:17-cv-05963-NC | CA | San Jose |
| CAND | 5:17-cv-05964-HRL | CA | Emeryville |
| CAND | 5:17-cv-06667-HRL | CA | San Bruno |
| CAND | 5:17-cv-06999-BLF | CA | Concord |
| CAND | 5:17-cv-07002-VKD | CA | Richmond |
| CAND | 5:17-cv-07005-VKD | CA | Dublin |
| CAND | 5:17-cv-07009-HRL | CA | San Pablo |
| CAND | 5:17-cv-07053-NC | CA | Monterey |
| CAND | 5:17-cv-07055-VKD | CA | San Jose |
| CAND | 5:17-cv-07058-EJD | CA | Milpitas |
| CAND | 5:17-cv-07059-SVK | CA | Sunnyvale |
| CAND | 5:17-cv-07065-SVK | CA | Morgan Hill |
| CAND | 5:18-cv-00075-VKD | CA | Santa Rosa |

| CAND | 5:18-cv-00076-SVK | CA | San Francisco |
|------|-------------------|----|---------------|
| CAND | 5:18-cv-00081-NC | CA | Belmont |
| CAND | 5:18-cv-00087-VKD | CA | Menlo Park |
| CAND | 5:18-cv-00696-NC | CA | San Jose |
| CAND | 5:18-cv-00699-NC | CA | San Jose |
| CAND | 5:18-cv-01168-HRL | CA | Walnut Creek |
| CAND | 5:18-cv-01171-VKD | CA | Livermore |
| CAND | 5:18-cv-01174-SVK | CA | San Ramon |
| CAND | 5:18-cv-01215-VKD | CA | San Carlos |
| CAND | 5:18-cv-01220-HRL | CA | San Francisco |
| CAND | 5:18-cv-01948-VKD | CA | Union City |
| CAND | 5:18-cv-02015-NC | CA | Burlingame |
| CAND | 5:18-cv-02020-VKD | CA | Los Altos |
| CAND | 5:18-cv-02021-NC | CA | San Jose |
| CAND | 5:18-cv-03033-SVK | CA | Napa |
| CAND | 5:18-cv-03046-NC | CA | San Francisco |
| CAND | 5:18-cv-03080-VKD | CA | San Jose |
| CAND | 5:18-cv-03082-NC | CA | San Jose |
| CAND | 5:18-cv-03087-SVK | CA | San Jose |
| CAND | 5:18-cv-03090-NC | CA | Cupertino |
| CAND | 5:18-cv-03092-SVK | CA | San Jose |
| CASD | 3:17-cv-02302-MMA-JLB | CA | San Diego |
| CASD | 3:17-cv-02312-MMA-NLS | CA | San Diego |
| CASD | 3:17-cv-02313-AJB-JMA | CA | San Diego |
| CASD | 3:17-cv-02315-MMA-AGS | CA | San Marcos |
| CASD | 3:17-cv-02316-GPC-KSC | CA | San Diego |
| CASD | 3:17-cv-02317-JAH-BLM | CA | San Diego |
| CASD | 3:17-cv-02318-DMS-BLM | CA | Solana Beach |
| CASD | 3:17-cv-02319-JAH-BGS | CA | San Diego |
| CASD | 3:18-cv-00031-LAB-KSC | CA | San Marcos |
| CASD | 3:18-cv-00032-JLS-WVG | CA | San Diego |
| CASD | 3:18-cv-00036-BAS-WVG | CA | San Diego |
| CASD | 3:18-cv-00037-MMA-NLS | CA | Chula Vista |
| CASD | 3:18-cv-00038-AJB-BGS | CA | La Jolla |
| CASD | 3:18-cv-00039-WQH-JMA | CA | Lemon Grove |
| CASD | 3:18-cv-00040-GPC-BGS | CA | San Diego |
| CASD | 3:18-cv-00042-CAB-JLB | CA | Vista |
| CASD | 3:18-cv-00043-JAH-JMA | CA | San Diego |
| CASD | 3:18-cv-00044-GPC-WVG | CA | San Diego |
| CASD | 3:18-cv-00045-LAB-AGS | CA | Carlsbad |
| CASD | 3:18-cv-00047-WQH-RBB | CA | San Diego |
| CASD | 3:18-cv-00226-GPC-JMA | CA | San Diego |
| CASD | 3:18-cv-00227-MMA-JLB | CA | San Diego |
| CASD | 3:18-cv-00230-AJB-MDD | CA | San Diego |
| CASD | 3:18-cv-00231-BEN-BLM | CA | San Diego |
| CASD | 3:18-cv-00232-GPC-BGS | CA | San Diego |
| CASD | 3:18-cv-00233-LAB-KSC | CA | San Diego |
| CASD | 3:18-cv-00234-GPC-AGS | CA | San Diego |

| CASD | 3:18-cv-00235-BAS-BGS | CA | San Diego |
|------|----------------------|-----|-----------|
| CASD | 3:18-cv-00984-GPC-JMA | CA | Carlsbad |
| CASD | 3:18-cv-00985-AJB-KSC | CA | San Diego |
| CASD | 3:18-cv-00986-AJB-JMA | CA | San Diego |
| CASD | 3:18-cv-00987-AJB-JMA | CA | San Diego |
| CASD | 3:18-cv-00988-WQH-WVG | CA | San Diego |
| CASD | 3:18-cv-00989-DMS-MDD | CA | San Diego |
| CASD | 3:18-cv-00990-BAS-JMA | CA | San Diego |
| CASD | 3:18-cv-00991-LAB-BLM | CA | San Diego |
| CASD | 3:18-cv-00992-DMS-BGS | CA | Carlsbad |
| CASD | 3:18-cv-00993-CAB-AGS | CA | San Diego |
| COD | 1:18-cv-01384-WYD-MEH | CO | Denver |
| COD | 1:18-cv-01385-WYD-MEH | CO | Colorado Springs |
| COD | 1:18-cv-01386-WYD-MEH | CO | Broomfield |
| COD | 1:18-cv-01387-WYD-MEH | CO | Boulder |
| COD | 1:18-cv-01388-WYD-MEH | CO | Denver |
| COD | 1:18-cv-01389-WYD-MEH | CO | Denver |
| COD | 1:18-cv-01390-WYD-MEH | CO | Denver |
| COD | 1:18-cv-01391-WYD-MEH | CO | Denver |
| COD | 1:18-cv-01392-WYD-MEH | CO | Denver |
| COD | 1:18-cv-01393-WYD-MEH | CO | Breckenridge |
| CTD | 3:17-cv-01667-AVC | CT | Danbury |
| CTD | 3:17-cv-01678-JCH | CT | New Haven |
| CTD | 3:17-cv-01679-MPS | CT | Milford |
| CTD | 3:17-cv-01680-CSH | CT | Orange |
| CTD | 3:17-cv-02038-SRU | CT | West Haven |
| CTD | 3:17-cv-02039-MPS | CT | Norwich |
| CTD | 3:17-cv-02040-AWT | CT | Salem |
| CTD | 3:17-cv-02041-AWT | CT | West Haven |
| CTD | 3:17-cv-02044-MPS | CT | Ridgefield |
| CTD | 3:17-cv-02045-AWT | CT | Fairfield |
| CTD | 3:17-cv-02046-MPS | CT | Stamford |
| CTD | 3:17-cv-02047-AWT | CT | Bridgeport |
| CTD | 3:17-cv-02048-AWT | CT | Darien |
| CTD | 3:17-cv-02049-AWT | CT | Newtown |
| CTD | 3:18-cv-00509-JAM | CT | Stratford |
| CTD | 3:18-cv-00510-VAB | CT | Bethel |
| CTD | 3:18-cv-00511-VAB | CT | Norwalk |
| CTD | 3:18-cv-00512-JBA | CT | Stamford |
| CTD | 3:18-cv-00513-JAM | CT | Stamford |
| CTD | 3:18-cv-00514-VLB | CT | Brookfield |
| CTD | 3:18-cv-00669-VAB | CT | Ridgefield |
| CTD | 3:18-cv-00670-JBA | CT | Stratford |
| CTD | 3:18-cv-00671-VLB | CT | Amston |
| CTD | 3:18-cv-00672-SRU | CT | Avon |
| CTD | 3:18-cv-00673-JBA | CT | West Hartford |
| CTD | 3:18-cv-00674-AWT | CT | Manchester |
| CTD | 3:18-cv-00675-AWT | CT | Windsor Locks |

| CTD | 3:18-cv-00676-MPS | CT | New Milford |
| CTD | 3:18-cv-00677-JAM | CT | New Haven |
| CTD | 3:18-cv-00678-JCH | CT | Guilford |
| CTD | 3:18-cv-00679-JCH | CT | East Haven |
| CTD | 3:18-cv-00680-SRU | CT | Gilman |
| CTD | 3:18-cv-00681-CSH | CT | Hamden |
| CTD | 3:18-cv-00989-JAM | CT | Danbury |
| CTD | 3:18-cv-00990-MPS | CT | Danbury |
| CTD | 3:18-cv-00991-JAM | CT | Stratford |
| CTD | 3:18-cv-00992-VAB | CT | Fairfield |
| CTD | 3:18-cv-00993-AWT | CT | Wilton |
| CTD | 3:18-cv-00994-JBA | CT | Stamford |
| CTD | 3:18-cv-00995-SRU | CT | Norwalk |
| CTD | 3:18-cv-00996-AWT | CT | Brookfield |
| CTD | 3:18-cv-00997-AVC | CT | Greenwich |
| CTD | 3:18-cv-00998-JBA | CT | Greenwich |
| CTD | 3:18-cv-00999-VAB | CT | Bristol |
| CTD | 3:18-cv-01000-AVC | CT | Marlborough |
| CTD | 3:18-cv-01001-VAB | CT | West Hartford |
| CTD | 3:18-cv-01002-JBA | CT | Rocky Hill |
| DCD | 1:17-cv-02338-TJK | DC | Washington |
| DCD | 1:17-cv-02342-TJK | DC | Washington |
| DCD | 1:17-cv-02344-TJK | DC | Washington |
| DCD | 1:17-cv-02345-TJK | DC | Washington |
| DCD | 1:17-cv-02346-TJK | DC | Washington |
| DCD | 1:17-cv-02347-TJK | DC | Washington |
| DCD | 1:18-cv-00536-RC-DAR | DC | Washington |
| DCD | 1:18-cv-00537-DLF | DC | Washington |
| DCD | 1:18-cv-00804-CKK | DC | Washington |
| DCD | 1:18-cv-00805-RJL | DC | Washington |
| DCD | 1:18-cv-00806-CKK | DC | Washington |
| DCD | 1:18-cv-00807-APM | DC | Washington |
| DCD | 1:18-cv-00808-KBJ-RMM | DC | Washington |
| DCD | 1:18-cv-00810-KBJ-RMM | DC | Washington |
| DCD | 1:18-cv-01192-TSC | DC | Washington |
| DCD | 1:18-cv-01193-RDM | DC | Washington |
| DCD | 1:18-cv-01197-CRC | DC | Washington |
| DCD | 1:18-cv-01198-DLF | DC | Washington |
| DCD | 1:18-cv-01199-DLF | DC | Washington |
| DCD | 1:18-cv-01424-RDM | DC | Washington |
| DCD | 1:18-cv-01425-RCL | DC | Washington |
| DCD | 1:18-cv-01426-RDM | DC | Washington |
| DCD | 1:18-cv-01427-EGS | DC | Washington |
| DCD | 1:18-cv-01429-RC | DC | Washington |
| DCD | 1:18-cv-01430-TJK | DC | Washington |
| DCD | 1:18-cv-01431-CKK | DC | Washington |
| DCD | 1:18-cv-01432-RBW | DC | Washington |
| DED | 1:18-cv-00431-LPS | DE | Middletown |

| DED | 1:18-cv-00432-LPS | DE | Newark |
|------|-------------------|-----|-------------------|
| DED | 1:18-cv-00433-LPS | DE | Wilmington |
| DED | 1:18-cv-00434-LPS | DE | Lewes |
| DED | 1:18-cv-00435-LPS | DE | New Castle |
| DED | 1:18-cv-00436-LPS | DE | Newark |
| DED | 1:18-cv-00437-LPS | DE | Newark |
| DED | 1:18-cv-00438-LPS | DE | New Castle |
| DED | 1:18-cv-00439-LPS | DE | Newark |
| DED | 1:18-cv-00440-LPS | DE | New Castle |
| ILND | 1:18-cv-02602 | IL | Barrington |
| ILND | 1:18-cv-02606 | IL | Deerfield |
| ILND | 1:18-cv-02609 | IL | Libertyville |
| ILND | 1:18-cv-02610 | IL | Bartlett |
| ILND | 1:18-cv-02611 | IL | Batavia |
| ILND | 1:18-cv-02612 | IL | Hoffman Estates |
| ILND | 1:18-cv-02614 | IL | Chicago |
| ILND | 1:18-cv-02615 | IL | Chicago |
| ILND | 1:18-cv-02616 | IL | Schaumburg |
| ILND | 1:18-cv-02617 | IL | Chicago |
| ILND | 1:18-cv-02618 | IL | Park Ridge |
| ILND | 1:18-cv-02643 | IL | Darien |
| ILND | 1:18-cv-02645 | IL | Westmont |
| ILND | 1:18-cv-02646 | IL | Lake Villa |
| ILND | 1:18-cv-02649 | IL | Bolingbrook |
| ILND | 1:18-cv-02651 | IL | Chicago |
| ILND | 1:18-cv-02653 | IL | Plainfield |
| ILND | 1:18-cv-02655 | IL | Chicago |
| ILND | 1:18-cv-02656 | IL | Chicago |
| ILND | 1:18-cv-02658 | IL | Chicago |
| ILND | 1:18-cv-02661 | IL | Chicago |
| ILND | 1:18-cv-02663 | IL | Chicago |
| ILND | 1:18-cv-03747 | IL | Chicago |
| ILND | 1:18-cv-03752 | IL | Chicago |
| ILND | 1:18-cv-03753 | IL | Chicago |
| ILND | 1:18-cv-03754 | IL | Flossmoor |
| ILND | 1:18-cv-03756 | IL | Chicago |
| ILND | 1:18-cv-03758 | IL | Chicago |
| ILND | 1:18-cv-03759 | IL | Schaumburg |
| ILND | 1:18-cv-03760 | IL | Naperville |
| ILND | 1:18-cv-03761 | IL | Wheaton |
| ILND | 1:18-cv-03765 | IL | Chicago |
| ILND | 1:18-cv-03766 | IL | Chicago |
| ILND | 1:18-cv-03767 | IL | Elk Grove Village |
| ILND | 1:18-cv-03768 | IL | Bolingbrook |
| ILND | 1:18-cv-03769 | IL | Lemont |
| ILND | 1:18-cv-03771 | IL | Naperville |
| ILND | 1:18-cv-03772 | IL | Chicago |
| ILND | 1:18-cv-03773 | IL | Chicago |

| ILND | 1:18-cv-04292 | IL | Oswego |
|---|---|---|---|
| ILND | 1:18-cv-04294 | IL | Darien |
| ILND | 1:18-cv-04295 | IL | Chicago |
| ILND | 1:18-cv-04296 | IL | Schaumburg |
| ILND | 1:18-cv-04297 | IL | Chicago |
| MDD | 1:18-cv-00367-GLR | MD | Odenton |
| MDD | 1:18-cv-00369-CCB | MD | Elkridge |
| MDD | 1:18-cv-00370-ELH | MD | Arnold |
| MDD | 1:18-cv-00383-ELH | MD | Baltimore |
| MDD | 1:18-cv-00397-CCB | MD | Towson |
| MDD | 1:18-cv-00401-ELH | MD | Columbia |
| MDD | 1:18-cv-00405-CCB | MD | Frederick |
| MDD | 1:18-cv-00406-ELH | MD | Crofton |
| MDD | 1:18-cv-00409-ELH | MD | Baltimore |
| MDD | 1:18-cv-00410-GLR | MD | Crofton |
| MDD | 1:18-cv-00426-MJG | MD | Columbia |
| MDD | 1:18-cv-00427-RDB | MD | Reisterstown |
| MDD | 8:18-cv-00374-GJH | MD | Silver Spring |
| MDD | 8:18-cv-00379-PX | MD | Chevy Chase |
| MDD | 8:18-cv-00380-DKC | MD | Takoma Park |
| MDD | 8:18-cv-00384-PJM | MD | Germantown |
| MDD | 8:18-cv-00385-PWG | MD | Silver Spring |
| MDD | 8:18-cv-00395-TDC | MD | Upper Marlboro |
| MDD | 8:18-cv-00398-TDC | MD | Chevy Chase |
| MDD | 8:18-cv-00399-PWG | MD | Bowie |
| MDD | 8:18-cv-00400-PX | MD | Silver Spring |
| MDD | 8:18-cv-00408-DKC | MD | Silver Spring |
| MDD | 8:18-cv-00424-GJH | MD | Chesapeake Beach |
| MDD | 8:18-cv-00428-PJM | MD | Bowie |
| MDD | 8:18-cv-00429-PWG | MD | Upper Marlboro |
| MDD | 8:18-cv-00430-PX | MD | Rockville |
| MIED | 2:17-cv-13279-LJM-APP | MI | Sterling Heights |
| MIED | 2:17-cv-13280-DML-MKM | MI | Detroit |
| MIED | 2:17-cv-13281-AC-DRG | MI | Jackson |
| MIED | 2:17-cv-13282-SJM-APP | MI | Clinton Township |
| MIED | 2:17-cv-13283-AJT-DRG | MI | Roseville |
| MIED | 2:17-cv-14013-DML-APP | MI | Detroit |
| MIED | 2:17-cv-14014-DML-MKM | MI | Plymouth |
| MIED | 2:17-cv-14016-MOB-APP | MI | Clinton Township |
| MIED | 2:17-cv-14017-SJM-SDD | MI | Detroit |
| MIED | 2:17-cv-14018-SJM-RSW | MI | Pontiac |
| MIED | 2:17-cv-14019-PDB-MKM | MI | Ann Arbor |
| MIED | 2:17-cv-14021-SFC-EAS | MI | Detroit |
| MIED | 2:17-cv-14022-VAR-EAS | MI | Rochester |
| MIED | 2:17-cv-14023-SFC-DRG | MI | Jackson |
| MIED | 2:17-cv-14024-BAF-MKM | MI | Milford |
| MIED | 2:17-cv-14025-GCS-EAS | MI | Newport |
| MIED | 2:18-cv-10093-BAF-DRG | MI | Macomb |

| MIED | 2:18-cv-10095-DML-SDD | MI | Farmington |
|------|------------------------|----|-----------|
| MIED | 2:18-cv-10096-VAR-MKM | MI | Dearborn |
| MIED | 2:18-cv-10097-SJM-SDD | MI | Troy |
| MIED | 2:18-cv-10098-AJT-RSW | MI | Southgate |
| MIED | 2:18-cv-10100-SJM-APP | MI | Rochester |
| MIED | 2:18-cv-10101-RHC-EAS | MI | Sterling Heights |
| MIED | 2:18-cv-10104-AJT-MKM | MI | Grosse Pointe |
| MIED | 2:18-cv-10105-VAR-SDD | MI | Owosso |
| MIED | 4:17-cv-14012-MFL-MKM | MI | Farmington |
| MIED | 4:17-cv-14020-LVP-APP | MI | Sterling Heights |
| MIED | 4:18-cv-10103-LVP-DRG | MI | Milford |
| MIED | 5:17-cv-14015-JEL-SDD | MI | Saint Clair Shores |
| MIED | 5:18-cv-10092-JEL-EAS | MI | Macomb |
| MIED | 5:18-cv-10094-JCO-DRG | MI | Clarkston |
| MIED | 5:18-cv-10099-JCO-SDD | MI | Detroit |
| MIED | 5:18-cv-10102-JCO-APP | MI | Washington |
| MIWD | 1:17-cv-01000-RJJ-RSK | MI | Bellevue |
| MIWD | 1:17-cv-01001-RJJ-RSK | MI | Grand Rapids |
| MIWD | 1:17-cv-01002-RJJ-RSK | MI | Grand Rapids |
| MIWD | 1:17-cv-01003-RJJ-RSK | MI | Grand Rapids |
| MIWD | 1:17-cv-01004-RJJ-RSK | MI | Big Rapids |
| MIWD | 1:17-cv-01005-RJJ-RSK | MI | Rapid City |
| MIWD | 1:17-cv-01006-RJJ-RSK | MI | Kalamazoo |
| MND | 0:18-cv-00768-DSD-FLN | MN | Minneapolis |
| MND | 0:18-cv-00771-DWF-HB | MN | Minneapolis |
| MND | 0:18-cv-00773-JRT-DTS | MN | Minneapolis |
| MND | 0:18-cv-00774-DWF-DTS | MN | Minneapolis |
| MND | 0:18-cv-00775-PJS-SER | MN | Saint Paul |
| MND | 0:18-cv-00777-JRT-BRT | MN | Burnsville |
| MND | 0:18-cv-00778-PJS-HB | MN | Saint Paul |
| MND | 0:18-cv-00779-WMW-SER | MN | Saint Paul |
| NJD | 1:17-cv-10276-RBK-JS | NJ | Ocean City |
| NJD | 1:17-cv-10285-JBS-JS | NJ | Thorofare |
| NJD | 1:17-cv-12774-NLH-JS | NJ | Camden |
| NJD | 1:17-cv-12775-JHR-JS | NJ | Vineland |
| NJD | 1:17-cv-12776-RBK-JS | NJ | Browns Mills |
| NJD | 1:17-cv-12779-RMB-KMW | NJ | Collingswood |
| NJD | 1:17-cv-12780-RMB-KMW | NJ | Absecon |
| NJD | 1:17-cv-12781-RBK-AMD | NJ | West Berlin |
| NJD | 1:17-cv-12782-NLH-AMD | NJ | Blackwood |
| NJD | 1:17-cv-12783-RBK-AMD | NJ | Sicklerville |
| NJD | 1:17-cv-12784-JHR-JS | NJ | Mount Laurel |
| NJD | 1:17-cv-12785-RBK-JS | NJ | Willingboro |
| NJD | 1:17-cv-12786-NLH-JS | NJ | Woodbury |
| NJD | 1:18-cv-02666-RMB-JS | NJ | Pennsville |
| NJD | 1:18-cv-02667-RBK-KMW | NJ | Mount Laurel |
| NJD | 1:18-cv-02668-RBK-KMW | NJ | Dividing Creek |
| NJD | 1:18-cv-02669-JBS-KMW | NJ | Voorhees Township |

| NJD | 1:18-cv-02670-NLH-KMW | NJ | Mount Holly |
|-----|----------------------|----|----|
| NJD | 1:18-cv-02671-JBS-AMD | NJ | Haddonfield |
| NJD | 1:18-cv-02672-NLH-AMD | NJ | Cherry Hill |
| NJD | 1:18-cv-02674-JHR-JS | NJ | Mount Holly |
| NJD | 1:18-cv-02675-RBK-JS | NJ | Cherry Hill |
| NJD | 1:18-cv-02676-RBK-JS | NJ | Berlin |
| NJD | 1:18-cv-08430-RBK-AMD | NJ | Voorhees Township |
| NJD | 1:18-cv-08431-JBS-AMD | NJ | Swedesboro |
| NJD | 1:18-cv-08432-NLH-AMD | NJ | Wenonah |
| NJD | 1:18-cv-08433-RMB-AMD | NJ | Lumberton |
| NJD | 1:18-cv-08434-NLH-JS | NJ | Mount Laurel |
| NJD | 1:18-cv-08435-RBK-JS | NJ | Sicklerville |
| NJD | 1:18-cv-08436-NLH-JS | NJ | Burlington |
| NJD | 1:18-cv-08437-RMB-KMW | NJ | Mount Holly |
| NJD | 2:17-cv-10290-JLL-SCM | NJ | South Plainfield |
| NJD | 2:17-cv-10297-SDW-SCM | NJ | Fair Lawn |
| NJD | 2:17-cv-10300-KSH-CLW | NJ | Jersey City |
| NJD | 2:17-cv-10305-MCA-LDW | NJ | Jersey City |
| NJD | 2:17-cv-13279-KM-SCM | NJ | West Orange |
| NJD | 2:17-cv-13280-ES-MAH | NJ | Jersey City |
| NJD | 2:17-cv-13282-MCA-MAH | NJ | East Orange |
| NJD | 2:17-cv-13284-CCC-SCM | NJ | Springfield |
| NJD | 2:17-cv-13285-JMV-MF | NJ | Bloomfield |
| NJD | 2:17-cv-13287-CCC-MF | NJ | Madison |
| NJD | 2:17-cv-13289-JMV-MF | NJ | Chatham |
| NJD | 2:17-cv-13291-JLL-SCM | NJ | Maplewood |
| NJD | 2:17-cv-13293-WHW-CLW | NJ | Westwood |
| NJD | 2:17-cv-13294-JMV-JBC | NJ | Rutherford |
| NJD | 2:17-cv-13295-JMV-MF | NJ | Ridgewood |
| NJD | 2:17-cv-13296-WJM-MF | NJ | Belleville |
| NJD | 2:17-cv-13297-KSH-CLW | NJ | Passaic |
| NJD | 2:17-cv-13299-ES-JAD | NJ | Fairview |
| NJD | 2:17-cv-13300-KM-MAH | NJ | Montclair |
| NJD | 2:18-cv-00910-WJM-MF | NJ | Union |
| NJD | 2:18-cv-00911-SRC-CLW | NJ | Nutley |
| NJD | 2:18-cv-00912-JMV-JBC | NJ | Bayonne |
| NJD | 2:18-cv-00913-WJM-MF | NJ | Tenafly |
| NJD | 2:18-cv-00916-SRC-CLW | NJ | Little Falls |
| NJD | 2:18-cv-00918-CCC-JBC | NJ | South Orange |
| NJD | 2:18-cv-00922-SDW-LDW | NJ | Cranford |
| NJD | 2:18-cv-00924-SDW-LDW | NJ | Westwood |
| NJD | 2:18-cv-00925-ES-JAD | NJ | Ramsey |
| NJD | 2:18-cv-00927-KSH-CLW | NJ | Caldwell |
| NJD | 2:18-cv-00929-SRC-CLW | NJ | Union |
| NJD | 2:18-cv-02546-JMV-JBC | NJ | Jersey City |
| NJD | 2:18-cv-02548-MCA-MAH | NJ | Hasbrouck Heights |
| NJD | 2:18-cv-02549-SDW-LDW | NJ | Woodbridge |
| NJD | 2:18-cv-02551-KM-JBC | NJ | South Plainfield |

| NJD | 2:18-cv-02552-CCC-JBC | NJ | Montclair |
|---|---|---|---|
| NJD | 2:18-cv-02553-SRC-CLW | NJ | Jersey City |
| NJD | 2:18-cv-02555-SDW-LDW | NJ | Summit |
| NJD | 2:18-cv-02556-MCA-MAH | NJ | Hopatcong |
| NJD | 2:18-cv-02557-CCC-MF | NJ | Oradell |
| NJD | 2:18-cv-02558-JLL-JAD | NJ | East Brunswick |
| NJD | 2:18-cv-02621-CCC-MF | NJ | Belleville |
| NJD | 2:18-cv-02624-MCA-MAH | NJ | Short Hills |
| NJD | 2:18-cv-02625-KM-JBC | NJ | Newark |
| NJD | 2:18-cv-02629-SDW-LDW | NJ | Chatham |
| NJD | 2:18-cv-02630-CCC-JBC | NJ | Fort Lee |
| NJD | 2:18-cv-02631-SDW-LDW | NJ | New Providence |
| NJD | 2:18-cv-02633-KM-JBC | NJ | Rutherford |
| NJD | 2:18-cv-02634-ES-MAH | NJ | Denville |
| NJD | 2:18-cv-02636-SDW-LDW | NJ | Morristown |
| NJD | 2:18-cv-02637-KM-JBC | NJ | Bayonne |
| NJD | 2:18-cv-05566-JLL-SCM | NJ | Jersey City |
| NJD | 2:18-cv-05578-MCA-SCM | NJ | Montclair |
| NJD | 2:18-cv-05579-KM-SCM | NJ | Clark |
| NJD | 2:18-cv-05580-SRC-CLW | NJ | North Bergen |
| NJD | 2:18-cv-05581-SDW-SCM | NJ | Boonton |
| NJD | 2:18-cv-05582-JMV-SCM | NJ | Little Falls |
| NJD | 2:18-cv-05583-KSH-CLW | NJ | Newark |
| NJD | 2:18-cv-05615-CCC-SCM | NJ | Lake Hopatcong |
| NJD | 2:18-cv-05616-SDW-SCM | NJ | Clifton |
| NJD | 2:18-cv-05617-WHW-CLW | NJ | Dumont |
| NJD | 2:18-cv-05619-KSH-CLW | NJ | North Bergen |
| NJD | 2:18-cv-05620-MCA-SCM | NJ | Green Village |
| NJD | 2:18-cv-05621-MCA-SCM | NJ | Hoboken |
| NJD | 2:18-cv-05622-SDW-SCM | NJ | Fort Lee |
| NJD | 2:18-cv-05624-JMV-SCM | NJ | Teaneck |
| NJD | 2:18-cv-10619-KM-CLW | NJ | Woodbridge |
| NJD | 2:18-cv-10620-ES-CLW | NJ | Secaucus |
| NJD | 2:18-cv-10623-SDW-CLW | NJ | Avenel |
| NJD | 2:18-cv-10624-MCA-CLW | NJ | Woodbridge |
| NJD | 2:18-cv-10625-CCC-CLW | NJ | Cranford |
| NJD | 2:18-cv-10626-MCA-CLW | NJ | Mount Arlington |
| NJD | 2:18-cv-10627-SRC-CLW | NJ | Cranford |
| NJD | 2:18-cv-10628-KM-CLW | NJ | Edgewater |
| NJD | 2:18-cv-10629-CCC-CLW | NJ | Dumont |
| NJD | 2:18-cv-10630-ES-CLW | NJ | Jersey City |
| NJD | 2:18-cv-10631-WHW-CLW | NJ | Madison |
| NJD | 2:18-cv-10632-JLL-CLW | NJ | Fort Lee |
| NJD | 2:18-cv-10633-MCA-CLW | NJ | Nutley |
| NJD | 2:18-cv-10634-ES-CLW | NJ | North Bergen |
| NJD | 3:17-cv-10308-FLW-LHG | NJ | Belle Mead |
| NJD | 3:17-cv-10314-BRM-DEA | NJ | Red Bank |
| NJD | 3:17-cv-13349-MAS-LHG | NJ | Trenton |

| NJD | 3:17-cv-13351-BRM-TJB | NJ | New Egypt |
|-----|----------------------|----|-----------| 
| NJD | 3:17-cv-13353-PGS-TJB | NJ | Trenton |
| NJD | 3:17-cv-13354-PGS-DEA | NJ | Spring Lake |
| NJD | 3:17-cv-13355-MAS-DEA | NJ | Belmar |
| NJD | 3:17-cv-13357-BRM-LHG | NJ | Hazlet |
| NJD | 3:17-cv-13358-BRM-LHG | NJ | Trenton |
| NJD | 3:18-cv-00308-MAS-LHG | NJ | Hightstown |
| NJD | 3:18-cv-00896-MAS-DEA | NJ | Hillsborough |
| NJD | 3:18-cv-00898-BRM-LHG | NJ | Hillsborough |
| NJD | 3:18-cv-00899-BRM-LHG | NJ | Point Pleasant Beach |
| NJD | 3:18-cv-00900-BRM-LHG | NJ | Neptune City |
| NJD | 3:18-cv-00901-BRM-TJB | NJ | Seaside Park |
| NJD | 3:18-cv-00902-FLW-TJB | NJ | Bradley Beach |
| NJD | 3:18-cv-00904-AET-DEA | NJ | Warren Township |
| NJD | 3:18-cv-00905-MAS-DEA | NJ | Monmouth Junction |
| NJD | 3:18-cv-00906-BRM-DEA | NJ | East Brunswick |
| NJD | 3:18-cv-00908-FLW-LHG | NJ | Hoffman |
| NJD | 3:18-cv-02750-FLW-DEA | NJ | Manahawkin |
| NJD | 3:18-cv-02751-PGS-TJB | NJ | Hillsborough |
| NJD | 3:18-cv-02753-BRM-TJB | NJ | Whiting |
| NJD | 3:18-cv-02754-PGS-DEA | NJ | Whiting |
| NJD | 3:18-cv-02755-MAS-DEA | NJ | Whiting |
| NJD | 3:18-cv-02756-AET-DEA | NJ | Annandale |
| NJD | 3:18-cv-02757-FLW-LHG | NJ | Red Bank |
| NJD | 3:18-cv-02759-PGS-LHG | NJ | Keyport |
| NJD | 3:18-cv-02840-PGS-DEA | NJ | Hazlet |
| NJD | 3:18-cv-02841-MAS-TJB | NJ | Toms River |
| NJD | 3:18-cv-02843-FLW-TJB | NJ | Basking Ridge |
| NJD | 3:18-cv-02848-BRM-LHG | NJ | Holmdel |
| NJD | 3:18-cv-02852-PGS-TJB | NJ | Princeton Junction |
| NJD | 3:18-cv-02853-PGS-TJB | NJ | Spring Lake |
| NJD | 3:18-cv-02854-BRM-DEA | NJ | Somerset |
| NJD | 3:18-cv-05569-FLW-LHG | NJ | Plainsboro |
| NJD | 3:18-cv-05577-FLW-LHG | NJ | Monmouth Junction |
| NJD | 3:18-cv-08439-BRM-LHG | NJ | Point Pleasant Beach |
| NJD | 3:18-cv-08440-AET-DEA | NJ | Neptune City |
| NJD | 3:18-cv-10621-FLW-TJB | NJ | Dayton |
| NJD | 3:18-cv-10622-BRM-TJB | NJ | East Brunswick |
| NJD | 3:18-cv-10635-FLW-DEA | NJ | Oxford |
| NJD | 3:18-cv-10636-MAS-DEA | NJ | Bridgewater |
| NJD | 3:18-cv-10637-PGS-LHG | NJ | Matawan |
| NJD | 3:18-cv-10638-MAS-LHG | NJ | Toms River |
| NJD | 3:18-cv-10639-BRM-LHG | NJ | Hightstown |
| NJD | 3:18-cv-10640-MAS-DEA | NJ | Freehold |
| NVD | 2:18-cv-00625-APG-VCF | NV | Las Vegas |
| NVD | 2:18-cv-00633-GMN-CWH | NV | Las Vegas |
| NVD | 2:18-cv-00635-GMN-PAL | NV | Las Vegas |
| NVD | 2:18-cv-00636-JAD-VCF | NV | Las Vegas |

| NVD | 2:18-cv-00637-RFB-PAL | NV | Las Vegas |
|---|---|---|---|
| NVD | 2:18-cv-00939-JAD-PAL | NV | Las Vegas |
| NVD | 2:18-cv-00941-JCM | NV | Las Vegas |
| NVD | 2:18-cv-00942-JAD-GWF | NV | Henderson |
| NVD | 2:18-cv-00943-APG-PAL | NV | Las Vegas |
| NVD | 2:18-cv-00944-JAD-GWF | NV | Henderson |
| NVD | 2:18-cv-01089 | NV | Las Vegas |
| NVD | 2:18-cv-01090 | NV | Las Vegas |
| NVD | 2:18-cv-01091 | NV | Las Vegas |
| NVD | 2:18-cv-01092 | NV | Las Vegas |
| NVD | 2:18-cv-01093 | NV | Las Vegas |
| NVD | 2:18-cv-01094 | NV | Las Vegas |
| NYED | 1:17-cv-06714-ARR-SIL | NY | Brooklyn |
| NYED | 1:17-cv-06720-ENV-CLP | NY | Brooklyn |
| NYED | 1:18-cv-00424-CBA-PK | NY | Brooklyn |
| NYED | 1:18-cv-00425-CBA-CLP | NY | Brooklyn |
| NYED | 1:18-cv-00428-LDH-RML | NY | Brooklyn |
| NYED | 1:18-cv-00430-RRM-VMS | NY | Flushing |
| NYED | 1:18-cv-00432-KAM-RER | NY | Brooklyn |
| NYED | 1:18-cv-00434-LDH-ST | NY | Jackson Heights |
| NYED | 1:18-cv-00435-NG-CLP | NY | Brooklyn |
| NYED | 1:18-cv-00437-NG-PK | NY | Bayside |
| NYED | 1:18-cv-00439-NGG-SJB | NY | Flushing |
| NYED | 1:18-cv-00440-PKC-RER | NY | Forest Hills |
| NYED | 1:18-cv-00442-FB-VMS | NY | Staten Island |
| NYED | 1:18-cv-00444-CBA-LB | NY | Middle Village |
| NYED | 1:18-cv-00445-ILG-ST | NY | Elmhurst |
| NYED | 1:18-cv-00446-JBW-PK | NY | Springfield Gardens |
| NYED | 1:18-cv-00448-ENV-VMS | NY | Brooklyn |
| NYED | 1:18-cv-00449-ENV-JO | NY | Staten Island |
| NYED | 1:18-cv-00450-CBA-RLM | NY | Brooklyn |
| NYED | 1:18-cv-00451-BMC | NY | Brooklyn |
| NYED | 1:18-cv-00452-ARR-RML | NY | Forest Hills |
| NYED | 1:18-cv-00454-JBW-PK | NY | Brooklyn |
| NYED | 1:18-cv-01144-NGG-CLP | NY | Brooklyn |
| NYED | 1:18-cv-01149-WFK-CLP | NY | Forest Hills |
| NYED | 1:18-cv-01152-BMC | NY | Brooklyn |
| NYED | 1:18-cv-01153-PKC-RER | NY | Flushing |
| NYED | 1:18-cv-01155-KAM-JO | NY | Kew Gardens |
| NYED | 1:18-cv-01157-MKB-RLM | NY | Staten Island |
| NYED | 1:18-cv-01159-KAM-JO | NY | Brooklyn |
| NYED | 1:18-cv-01160-NGG-SJB | NY | Jackson Heights |
| NYED | 1:18-cv-01161-PKC-SJB | NY | Flushing |
| NYED | 1:18-cv-01163-LDH-PK | NY | Rego Park |
| NYED | 1:18-cv-01164-AMD-RML | NY | Staten Island |
| NYED | 1:18-cv-01165-AMD-RML | NY | Staten Island |
| NYED | 1:18-cv-01183-NGG-CLP | NY | Brooklyn |
| NYED | 1:18-cv-01184-JBW-JO | NY | Flushing |

| NYED | 1:18-cv-01186-NG-RML | NY | Brooklyn |
|------|----------------------|----|----|
| NYED | 1:18-cv-01188-NG-RER | NY | Staten Island |
| NYED | 1:18-cv-01190-FB-RER | NY | Brooklyn |
| NYED | 1:18-cv-01191-ENV-RLM | NY | Brooklyn |
| NYED | 1:18-cv-01192-ARR-ST | NY | Brooklyn |
| NYED | 1:18-cv-01193-FB-RML | NY | Brooklyn |
| NYED | 1:18-cv-01194-ILG-PK | NY | Brooklyn |
| NYED | 1:18-cv-01196-JBW-JO | NY | Brooklyn |
| NYED | 1:18-cv-01197-MKB-RER | NY | Flushing |
| NYED | 1:18-cv-01198-NGG-VMS | NY | Whitestone |
| NYED | 1:18-cv-02067-NGG-RER | NY | Brooklyn |
| NYED | 1:18-cv-02070-SJ-SMG | NY | Brooklyn |
| NYED | 1:18-cv-02071-PKC-RLM | NY | Brooklyn |
| NYED | 1:18-cv-02072-BMC | NY | Brooklyn |
| NYED | 1:18-cv-02073-ILG-JO | NY | Brooklyn |
| NYED | 1:18-cv-02075-FB-RER | NY | Brooklyn |
| NYED | 1:18-cv-02093-CBA-VMS | NY | Flushing |
| NYED | 1:18-cv-02094-NG-RLM | NY | Forest Hills |
| NYED | 1:18-cv-02096-NGG-ST | NY | Brooklyn |
| NYED | 1:18-cv-02098-NG-PK | NY | Brooklyn |
| NYED | 1:18-cv-02099-FB-ST | NY | Flushing |
| NYED | 1:18-cv-02124-MKB-LB | NY | Forest Hills |
| NYED | 1:18-cv-02126-NG-SJB | NY | Brooklyn |
| NYED | 1:18-cv-02128-NGG-RLM | NY | Brooklyn |
| NYED | 1:18-cv-02130-ARR-CLP | NY | Brooklyn |
| NYED | 1:18-cv-02132-AMD-JO | NY | Far Rockaway |
| NYED | 1:18-cv-03146-RRM-SMG | NY | Brooklyn |
| NYED | 1:18-cv-03156-DLI-SJB | NY | Brooklyn |
| NYED | 1:18-cv-03158-RJD-VMS | NY | Brooklyn |
| NYED | 1:18-cv-03161-MKB-VMS | NY | Brooklyn |
| NYED | 1:18-cv-03162-CBA-ST | NY | South Richmond Hill |
| NYED | 1:18-cv-03191-LDH-VMS | NY | Brooklyn |
| NYED | 1:18-cv-03192-JBW-RLM | NY | Flushing |
| NYED | 1:18-cv-03194-DLI-RLM | NY | Elmhurst |
| NYED | 1:18-cv-03195-MKB-SMG | NY | Brooklyn |
| NYED | 1:18-cv-03198-BMC | NY | South Richmond Hill |
| NYED | 1:18-cv-03201-RRM-RER | NY | Staten Island |
| NYED | 1:18-cv-03213-WFK-CLP | NY | Brooklyn |
| NYED | 1:18-cv-03216-KAM-JO | NY | Brooklyn |
| NYED | 1:18-cv-03217-WFK-PK | NY | Staten Island |
| NYED | 1:18-cv-03218-AMD-RML | NY | Brooklyn |
| NYED | 1:18-cv-03219-MKB-SMG | NY | Far Rockaway |
| NYED | 1:18-cv-o3157-CBA-RML | NY | Brooklyn |
| NYED | 2:17-cv-05606-SJF-SIL | NY | Stony Brook |
| NYED | 2:17-cv-05630-JS-SIL | NY | Roslyn |
| NYED | 2:17-cv-05631-ADS-SIL | NY | Glen Cove |
| NYED | 2:17-cv-05633-DRH-SIL | NY | West Babylon |
| NYED | 2:17-cv-05634-ADS-SIL | NY | East Northport |

| | | | |
|---|---|---|---|
| NYED | 2:17-cv-05635-ADS-SIL | NY | West Babylon |
| NYED | 2:17-cv-05636-SJF-SIL | NY | Manhasset |
| NYED | 2:17-cv-05637-ADS-SIL | NY | New Hyde Park |
| NYED | 2:17-cv-05638-DRH-SIL | NY | Bellmore |
| NYED | 2:17-cv-06713-SJF-SIL | NY | Brooklyn |
| NYED | 2:17-cv-06717-WFK-CLP | NY | Long Island City |
| NYED | 2:17-cv-06719-SJF-SIL | NY | Brooklyn |
| NYED | 2:18-cv-00364-WFK-CLP | NY | Brooklyn |
| NYED | 2:18-cv-00368-ARR-SMG | NY | Brooklyn |
| NYED | 2:18-cv-00689-JS-SIL | NY | Bayville |
| NYED | 2:18-cv-00691-JFB-SIL | NY | Hicksville |
| NYED | 2:18-cv-00692-SJF-SIL | NY | Copiague |
| NYED | 2:18-cv-00693-ADS-SIL | NY | Hempstead |
| NYED | 2:18-cv-00694-SJF-SIL | NY | East Northport |
| NYED | 2:18-cv-00695-ADS-SIL | NY | West Babylon |
| NYED | 2:18-cv-00696-ADS-SIL | NY | East Islip |
| NYED | 2:18-cv-00697-SJF-SIL | NY | Bellport |
| NYED | 2:18-cv-00698-JS-SIL | NY | Smithtown |
| NYED | 2:18-cv-03472-SJF-SIL | NY | Great Neck |
| NYED | 2:18-cv-03473-DRH-SIL | NY | Riverhead |
| NYED | 2:18-cv-03474-SJF-SIL | NY | Medford |
| NYED | 2:18-cv-03476-JMA-SIL | NY | Smithtown |
| NYED | 2:18-cv-03477-DRH-SIL | NY | Lindenhurst |
| NYED | 2:18-cv-03478-ADS-SIL | NY | West Babylon |
| NYED | 2:18-cv-03479-ADS-SIL | NY | Medford |
| NYED | 2:18-cv-03480-ADS-SIL | NY | Syosset |
| NYED | 2:18-cv-03483-SJF-SIL | NY | North Babylon |
| NYED | 2:18-cv-03485-ADS-SIL | NY | Plainview |
| NYED | 2:18-cv-03487-SJF-SIL | NY | Saint James |
| NYED | 2:18-cv-03489-DRH-SIL | NY | Plainview |
| NYND | 1:18-cv-00410-TJM-DEP | NY | Albany |
| NYND | 1:18-cv-00411-TJM-DEP | NY | Ballston Spa |
| NYND | 1:18-cv-00412-TJM-DEP | NY | East Greenbush |
| NYND | 1:18-cv-00413-TJM-DEP | NY | Albany |
| NYND | 1:18-cv-00690-TJM-DEP | NY | Albany |
| NYND | 1:18-cv-00691-TJM-DEP | NY | Victory Mills |
| NYND | 1:18-cv-00692-TJM-DEP | NY | Rensselaer |
| NYND | 1:18-cv-00693-TJM-DEP | NY | Albany |
| NYND | 1:18-cv-00694-TJM-DEP | NY | Saratoga Springs |
| NYND | 1:18-cv-00697-TJM-DEP | NY | Albany |
| NYSD | 0:18-cv-05592 | NY | New York |
| NYSD | 1:17-cv-07343-LLS | NY | New York |
| NYSD | 1:17-cv-07344-GHW | NY | New York |
| NYSD | 1:17-cv-07345-RJS | NY | New York |
| NYSD | 1:17-cv-07346-KPF | NY | New York |
| NYSD | 1:17-cv-07347-GHW | NY | New York |
| NYSD | 1:17-cv-07348-GBD-GWG | NY | New York |
| NYSD | 1:17-cv-07349-LAP | NY | New York |

| NYSD | 1:17-cv-07350-JMF | NY | New York |
|------|-------------------|-----|----------|
| NYSD | 1:17-cv-07351-RWS | NY | New York |
| NYSD | 1:17-cv-07352-JSR | NY | New York |
| NYSD | 1:17-cv-07353-AKH | NY | New York |
| NYSD | 1:17-cv-08948-AJN | NY | New York |
| NYSD | 1:17-cv-08950-JGK | NY | New York |
| NYSD | 1:17-cv-08951-LGS | NY | New York |
| NYSD | 1:17-cv-08953-JPO | NY | New York |
| NYSD | 1:17-cv-08954-JGK | NY | New York |
| NYSD | 1:17-cv-08955-AJN | NY | New York |
| NYSD | 1:17-cv-08956-AKH | NY | New York |
| NYSD | 1:17-cv-08957-ER | NY | New York |
| NYSD | 1:17-cv-08958-AT-BCM | NY | New York |
| NYSD | 1:17-cv-08959-WHP | NY | New York |
| NYSD | 1:17-cv-09654-AT-KNF | NY | New York |
| NYSD | 1:17-cv-09655-ALC-DCF | NY | New York |
| NYSD | 1:17-cv-09656-LGS | NY | New York |
| NYSD | 1:17-cv-09657-PGG | NY | New York |
| NYSD | 1:17-cv-09658-RWS | NY | New York |
| NYSD | 1:17-cv-09659-VEC | NY | New York |
| NYSD | 1:17-cv-09661-RA | NY | New York |
| NYSD | 1:18-cv-00469-NRB | NY | New York |
| NYSD | 1:18-cv-00470-WHP | NY | New York |
| NYSD | 1:18-cv-00471-VSB | NY | New York |
| NYSD | 1:18-cv-00472-DLC | NY | New York |
| NYSD | 1:18-cv-00473-LTS-SDA | NY | New York |
| NYSD | 1:18-cv-00475-VSB | NY | New York |
| NYSD | 1:18-cv-00476-PGG | NY | New York |
| NYSD | 1:18-cv-00477-KBF | NY | New York |
| NYSD | 1:18-cv-00479-JGK | NY | New York |
| NYSD | 1:18-cv-00480-WHP | NY | New York |
| NYSD | 1:18-cv-00481-VSB | NY | New York |
| NYSD | 1:18-cv-00482-GBD | NY | New York |
| NYSD | 1:18-cv-00483-RA | NY | New York |
| NYSD | 1:18-cv-01576-VEC | NY | New York |
| NYSD | 1:18-cv-01580-KPF | NY | New York |
| NYSD | 1:18-cv-01581-ALC | NY | New York |
| NYSD | 1:18-cv-01583-WHP | NY | New York |
| NYSD | 1:18-cv-01585-KPF | NY | New York |
| NYSD | 1:18-cv-01587-VSB | NY | New York |
| NYSD | 1:18-cv-01588-JFK | NY | New York |
| NYSD | 1:18-cv-01590-DLC | NY | New York |
| NYSD | 1:18-cv-01592-DLC | NY | New York |
| NYSD | 1:18-cv-01594-NRB | NY | New York |
| NYSD | 1:18-cv-01596-JPO | NY | New York |
| NYSD | 1:18-cv-01597-RJS | NY | New York |
| NYSD | 1:18-cv-01599-JFK | NY | New York |
| NYSD | 1:18-cv-01602-RWS | NY | New York |

| NYSD | 1:18-cv-01606-WHP | NY | New York |
|------|-------------------|----|----------|
| NYSD | 1:18-cv-01609-VEC | NY | New York |
| NYSD | 1:18-cv-01613-LAP | NY | New York |
| NYSD | 1:18-cv-02648-VEC | NY | New York |
| NYSD | 1:18-cv-02649-JGK | NY | New York |
| NYSD | 1:18-cv-02650-LGS | NY | New York |
| NYSD | 1:18-cv-02651-AJN | NY | New York |
| NYSD | 1:18-cv-02652-AT | NY | New York |
| NYSD | 1:18-cv-02653-GHW | NY | New York |
| NYSD | 1:18-cv-02654-DLC | NY | New York |
| NYSD | 1:18-cv-02656-KBF | NY | New York |
| NYSD | 1:18-cv-02657-ALC | NY | New York |
| NYSD | 1:18-cv-02659-KBF | NY | New York |
| NYSD | 1:18-cv-02661-NRB | NY | New York |
| NYSD | 1:18-cv-04381-LGS | NY | New York |
| NYSD | 1:18-cv-04382-PAC | NY | New York |
| NYSD | 1:18-cv-04383-GHW | NY | New York |
| NYSD | 1:18-cv-04384-VSB | NY | New York |
| NYSD | 1:18-cv-04386-JGK | NY | New York |
| NYSD | 1:18-cv-04387-KBF | NY | New York |
| NYSD | 1:18-cv-04388-JFK | NY | New York |
| NYSD | 1:18-cv-05584 | NY | New York |
| NYSD | 1:18-cv-05585 | NY | New York |
| NYSD | 1:18-cv-05586 | NY | New York |
| NYSD | 1:18-cv-05587 | NY | New York |
| NYSD | 1:18-cv-05588 | NY | New York |
| NYSD | 1:18-cv-05589 | NY | New York |
| NYSD | 1:18-cv-05590 | NY | New York |
| NYSD | 1:18-cv-05594 | NY | New York |
| NYSD | 1:18-cv-05595 | NY | New York |
| NYSD | 1:18-cv-05596 | NY | New York |
| NYSD | 1:18-cv-05598 | NY | New York |
| NYSD | 1:18-cv-05599 | NY | New York |
| NYSD | 7:17-cv-07354-NSR | NY | Briarcliff Manor |
| NYSD | 7:17-cv-07355-VB | NY | Mount Vernon |
| NYSD | 7:17-cv-09663-VB | NY | Pine Bush |
| NYSD | 7:17-cv-09664-KMK | NY | Spring Valley |
| NYSD | 7:17-cv-09665-NSR | NY | Mount Vernon |
| NYSD | 7:17-cv-09666-CS | NY | White Plains |
| NYSD | 7:17-cv-09667-VB | NY | Peekskill |
| NYSD | 7:18-cv-01473-KMK | NY | Mamaroneck |
| NYSD | 7:18-cv-01474-KMK | NY | Bronxville |
| NYSD | 7:18-cv-01475-NSR | NY | White Plains |
| NYSD | 7:18-cv-01476-KMK | NY | Port Chester |
| NYSD | 7:18-cv-01479-NSR | NY | New Rochelle |
| NYSD | 7:18-cv-01480-KMK | NY | Lagrangeville |
| NYSD | 7:18-cv-01481-CS | NY | White Plains |
| NYSD | 7:18-cv-01482-CS | NY | Lagrangeville |

| NYSD | 7:18-cv-01483-VB | NY | Port Chester |
|------|------------------|----|--------------|
| NYSD | 7:18-cv-01484-VB | NY | Newburgh |
| NYSD | 7:18-cv-01485-NSR | NY | Briarcliff Manor |
| NYSD | 7:18-cv-01486-NSR | NY | Stony Point |
| NYSD | 7:18-cv-01487-KMK | NY | Valhalla |
| NYSD | 7:18-cv-01488-NSR | NY | Katonah |
| NYSD | 7:18-cv-01489-VB | NY | Mount Vernon |
| NYSD | 7:18-cv-03530-VB | NY | Dobbs Ferry |
| NYSD | 7:18-cv-03532-VB | NY | Spring Valley |
| NYSD | 7:18-cv-03533-KMK | NY | White Plains |
| NYSD | 7:18-cv-03536-KMK | NY | Chester |
| NYSD | 7:18-cv-03537-KMK | NY | Spring Valley |
| NYSD | 7:18-cv-03538-CS | NY | Bronxville |
| NYSD | 7:18-cv-03539-NSR | NY | Pound Ridge |
| NYSD | 7:18-cv-03540-NSR | NY | New Rochelle |
| NYSD | 7:18-cv-05357-CS | NY | Nanuet |
| NYSD | 7:18-cv-05358-KMK | NY | New Rochelle |
| NYSD | 7:18-cv-05359-VB | NY | Mount Vernon |
| NYSD | 7:18-cv-05360-VB | NY | Tarrytown |
| NYWD | 1:18-cv-00568-LJV | NY | Buffalo |
| NYWD | 1:18-cv-00569-LJV | NY | Buffalo |
| NYWD | 1:18-cv-00570-LJV | NY | East Aurora |
| NYWD | 1:18-cv-00571-LJV | NY | Buffalo |
| NYWD | 1:18-cv-00572-GWC | NY | Buffalo |
| NYWD | 1:18-cv-00573-GWC | NY | Buffalo |
| NYWD | 1:18-cv-00683-LJV | NY | Buffalo |
| NYWD | 1:18-cv-00684-LJV | NY | Buffalo |
| NYWD | 1:18-cv-00685-LJV | NY | East Amherst |
| PAED | 2:17-cv-04797-TJS | PA | Philadelphia |
| PAED | 2:17-cv-04798-CMR | PA | Philadelphia |
| PAED | 2:17-cv-04802-WB | PA | Newtown Square |
| PAED | 2:17-cv-04803-ER | PA | Philadelphia |
| PAED | 2:17-cv-04804-PBT | PA | Souderton |
| PAED | 2:17-cv-04805-TJS | PA | Philadelphia |
| PAED | 2:17-cv-05203-LS | PA | Bristol |
| PAED | 2:17-cv-05204-PD | PA | Upper Darby |
| PAED | 2:17-cv-05205-WB | PA | Plymouth Meeting |
| PAED | 2:17-cv-05206-TJS | PA | Downingtown |
| PAED | 2:17-cv-05207-MMB | PA | Philadelphia |
| PAED | 2:17-cv-05208-JHS | PA | Royersford |
| PAED | 2:17-cv-05655-CDJ | PA | Levittown |
| PAED | 2:17-cv-05656-MMB | PA | Philadelphia |
| PAED | 2:17-cv-05657-NIQA | PA | Royersford |
| PAED | 2:17-cv-05658-GAM | PA | Downingtown |
| PAED | 2:17-cv-05659-GJP | PA | Upper Darby |
| PAED | 2:17-cv-05661-GEKP | PA | Drexel Hill |
| PAED | 2:17-cv-05667-WB | PA | Philadelphia |
| PAED | 2:17-cv-05670-MAK | PA | Media |

| PAED | 2:17-cv-05672-MAK | PA | Malvern |
|------|-------------------|----|---------|
| PAED | 2:17-cv-05674-GAM | PA | Springfield |
| PAED | 2:18-cv-00215-MSG | PA | East Petersburg |
| PAED | 2:18-cv-00216-BMS | PA | Philadelphia |
| PAED | 2:18-cv-00217-AB | PA | Levittown |
| PAED | 2:18-cv-00218-JS | PA | Philadelphia |
| PAED | 2:18-cv-00219-MMB | PA | Philadelphia |
| PAED | 2:18-cv-00220-JS | PA | Philadelphia |
| PAED | 2:18-cv-00221-TJS | PA | Philadelphia |
| PAED | 2:18-cv-00222-MSG | PA | Philadelphia |
| PAED | 2:18-cv-00803-CDJ | PA | Philadelphia |
| PAED | 2:18-cv-00804-CMR | PA | Philadelphia |
| PAED | 2:18-cv-00806-JD | PA | Levittown |
| PAED | 2:18-cv-00807-JHS | PA | Philadelphia |
| PAED | 2:18-cv-00808-CMR | PA | Philadelphia |
| PAED | 2:18-cv-00809-NIQA | PA | Philadelphia |
| PAED | 2:18-cv-00810-GEKP | PA | Philadelphia |
| PAED | 2:18-cv-00811-HB | PA | Malvern |
| PAED | 2:18-cv-00812-AB | PA | Levittown |
| PAED | 2:18-cv-00813-MAK | PA | Philadelphia |
| PAED | 2:18-cv-00862-PD | PA | Philadelphia |
| PAED | 2:18-cv-00863-HB | PA | Downingtown |
| PAED | 2:18-cv-00864-PBT | PA | Philadelphia |
| PAED | 2:18-cv-00865-GEKP | PA | Philadelphia |
| PAED | 2:18-cv-00866-PBT | PA | Philadelphia |
| PAED | 2:18-cv-00867-JS | PA | Philadelphia |
| PAED | 2:18-cv-00868-JHS | PA | West Grove |
| PAED | 2:18-cv-00869-CMR | PA | Philadelphia |
| PAED | 2:18-cv-00870-GEKP | PA | Philadelphia |
| PAED | 2:18-cv-00871-JS | PA | Philadelphia |
| PAED | 2:18-cv-01342-MSG | PA | Philadelphia |
| PAED | 2:18-cv-01343-MAK | PA | Philadelphia |
| PAED | 2:18-cv-01344-NIQA | PA | Folsom |
| PAED | 2:18-cv-01345-MSG | PA | King of Prussia |
| PAED | 2:18-cv-01346-MMB | PA | Dresher |
| PAED | 2:18-cv-01349-PD | PA | Lansdowne |
| PAED | 2:18-cv-01351-MMB | PA | Langhorne |
| PAED | 2:18-cv-01352-JHS | PA | Warminster |
| PAED | 2:18-cv-01353-MAK | PA | Philadelphia |
| PAED | 2:18-cv-01355-TJS | PA | Glen Mills |
| PAED | 2:18-cv-01356-PBT | PA | Levittown |
| PAED | 2:18-cv-01357-JHS | PA | Philadelphia |
| PAED | 2:18-cv-01358-AB | PA | Pottstown |
| PAED | 2:18-cv-01359-CDJ | PA | Avondale |
| PAED | 2:18-cv-01360-CMR | PA | Downingtown |
| PAED | 2:18-cv-01361-MSG | PA | Philadelphia |
| PAED | 2:18-cv-01759-PBT | PA | Philadelphia |
| PAED | 2:18-cv-01761-RK | PA | Philadelphia |

| PAED | 2:18-cv-01762-JS | PA | King of Prussia |
|------|------------------|----|-----------------|
| PAED | 2:18-cv-01763-TJS | PA | Conshohocken |
| PAED | 2:18-cv-01764-AB | PA | Pottstown |
| PAED | 2:18-cv-01766-BMS | PA | Norristown |
| PAED | 2:18-cv-01767-GJP | PA | Philadelphia |
| PAED | 2:18-cv-01825-GJP | PA | Warminster |
| PAED | 2:18-cv-02567-MMB | PA | Philadelphia |
| PAED | 2:18-cv-02568-JCJ | PA | Philadelphia |
| PAED | 2:18-cv-02570-JP | PA | Norristown |
| PAED | 2:18-cv-02574-JS | PA | Lansdale |
| PAED | 2:18-cv-02575-AB | PA | Philadelphia |
| PAED | 2:18-cv-02576-BMS | PA | Philadelphia |
| PAED | 2:18-cv-02577-TJS | PA | North Wales |
| PAED | 2:18-cv-02578-GAM | PA | Springfield |
| PAED | 2:18-cv-2569-ER | PA | Philadelphia |
| PAED | 5:17-cv-05653-JLS | PA | Elizabethtown |
| PAED | 5:17-cv-05654-EGS | PA | Lancaster |
| PAED | 5:18-cv-00805-LS | PA | Elizabethtown |
| PAED | 5:18-cv-00939-JLS | PA | Allentown |
| PAED | 5:18-cv-00940-JLS | PA | Allentown |
| PAED | 5:18-cv-00941-JFL | PA | Bethlehem |
| PAED | 5:18-cv-00942-JLS | PA | Bethlehem |
| PAED | 5:18-cv-00943-JFL | PA | Bethlehem |
| PAED | 5:18-cv-01768-JLS | PA | Easton |
| PAED | 5:18-cv-01770-JFL | PA | Bethlehem |
| PAED | 5:18-cv-01771-JLS | PA | Easton |
| PAED | 5:18-cv-02566-EGS | PA | Manheim |
| PAED | 5:18-cv-02579-JLS | PA | Nazareth |
| PAED | 5:18-cv-02580-JFL | PA | Bethlehem |
| PAMD | 1:18-cv-01043-SHR | PA | Harrisburg |
| PAMD | 1:18-cv-01044-YK | PA | York |
| PAMD | 1:18-cv-01045-YK | PA | Palmyra |
| PAMD | 1:18-cv-01046-YK | PA | Harrisburg |
| TXND | 3:18-cv-00609-D | TX | Dallas |
| TXND | 3:18-cv-00613-D | TX | Dallas |
| TXND | 3:18-cv-00614-D | TX | Dallas |
| TXND | 3:18-cv-00615-D | TX | Dallas |
| TXND | 3:18-cv-00616-D | TX | Dallas |
| TXND | 3:18-cv-00617-D | TX | Garland |
| TXND | 3:18-cv-00618-D | TX | Coppell |
| TXND | 3:18-cv-00619-D | TX | Rowlett |
| TXND | 3:18-cv-00620-D | TX | Irving |
| TXND | 3:18-cv-00621-D | TX | Sachse |
| TXND | 3:18-cv-01060-D | TX | Richardson |
| TXND | 3:18-cv-01061-D | TX | Dallas |
| TXND | 3:18-cv-01062-D | TX | Richardson |
| TXND | 3:18-cv-01063-D | TX | Garland |
| TXND | 3:18-cv-01064-D | TX | Irving |

| TXND | 3:18-cv-01065-S | TX | Dallas |
|------|-----------------|-----|--------|
| TXND | 3:18-cv-01066-D | TX | Dallas |
| TXND | 3:18-cv-01067-D | TX | Richardson |
| TXND | 3:18-cv-01068-D | TX | Dallas |
| TXND | 3:18-cv-01069-D | TX | DeSoto |
| TXND | 3:18-cv-01070-D | TX | Dallas |
| TXND | 3:18-cv-01593 | TX | Rockwall |
| TXND | 3:18-cv-01594 | TX | Dallas |
| TXND | 3:18-cv-01596 | TX | Dallas |
| TXND | 3:18-cv-01597 | TX | Rockwall |
| TXND | 3:18-cv-01598 | TX | Cedar Hill |
| TXND | 3:18-cv-01599 | TX | Irving |
| TXND | 3:18-cv-01600 | TX | Dallas |
| TXND | 3:18-cv-01601 | TX | Sachse |
| TXND | 3:18-cv-01602 | TX | Dallas |
| TXND | 3:18-cv-01603 | TX | Irving |
| TXND | 3:18-cv-01604 | TX | Dallas |
| TXND | 3:18-cv-01605 | TX | Dallas |
| VAED | 0:18-cv-00742 | VA | Centreville |
| VAED | 1:17-cv-01318-AJT-TCB | VA | Falls Church |
| VAED | 1:17-cv-01319-AJT-IDD | VA | Centreville |
| VAED | 1:17-cv-01320-AJT-MSN | VA | Sterling |
| VAED | 1:17-cv-01321-AJT-JFA | VA | Arlington |
| VAED | 1:17-cv-01322-AJT-IDD | VA | Vienna |
| VAED | 1:17-cv-01323-AJT-MSN | VA | Great Falls |
| VAED | 1:17-cv-01457-AJT-IDD | VA | Arlington |
| VAED | 1:17-cv-01475-AJT-JFA | VA | Ashburn |
| VAED | 1:17-cv-01483-AJT-TCB | VA | Stafford |
| VAED | 1:17-cv-01493-AJT-IDD | VA | Arlington |
| VAED | 1:18-cv-00001-AJT-MSN | VA | Arlington |
| VAED | 1:18-cv-00002-AJT-MSN | VA | Woodbridge |
| VAED | 1:18-cv-00003-AJT-MSN | VA | Herndon |
| VAED | 1:18-cv-00004-AJT-TCB | VA | Vienna |
| VAED | 1:18-cv-00005-AJT-IDD | VA | Springfield |
| VAED | 1:18-cv-00006-AJT-JFA | VA | Woodbridge |
| VAED | 1:18-cv-00007-AJT-JFA | VA | Centreville |
| VAED | 1:18-cv-00008-AJT-JFA | VA | Aldie |
| VAED | 1:18-cv-00009-AJT-MSN | VA | Stafford |
| VAED | 1:18-cv-00010-LO-IDD | VA | Ashburn |
| VAED | 1:18-cv-00245-TSE-MSN | VA | Arlington |
| VAED | 1:18-cv-00246-TSE-MSN | VA | Haymarket |
| VAED | 1:18-cv-00247-LO-JFA | VA | Leesburg |
| VAED | 1:18-cv-00248-CMH-IDD | VA | Burke |
| VAED | 1:18-cv-00249-LMB-TCB | VA | Herndon |
| VAED | 1:18-cv-00250-CMH-IDD | VA | Reston |
| VAED | 1:18-cv-00252-LMB-TCB | VA | Vienna |
| VAED | 1:18-cv-00253-LMB-JFA | VA | Annandale |
| VAED | 1:18-cv-00254-CMH-MSN | VA | Sterling |

| VAED | 1:18-cv-00255-LO-MSN | VA | Ashburn |
|------|----------------------|----|---------|
| VAED | 1:18-cv-00256-TSE-TCB | VA | Arlington |
| VAED | 1:18-cv-00732-LO-MSN | VA | Arlington |
| VAED | 1:18-cv-00733-CMH-TCB | VA | Alexandria |
| VAED | 1:18-cv-00734 | VA | Reston |
| VAED | 1:18-cv-00735 | VA | Woodbridge |
| VAED | 1:18-cv-00736 | VA | Annandale |
| VAED | 1:18-cv-00737 | VA | Falls Church |
| VAED | 1:18-cv-00738 | VA | Chantilly |
| VAED | 1:18-cv-00739 | VA | Herndon |
| VAED | 1:18-cv-00741 | VA | Dumfries |
| VAED | 1:18-cv-00743 | VA | Arlington |
| VAED | 1:18-cv-00744 | VA | Alexandria |
| WAWD | 2:17-cv-01729-TSZ | WA | Federal Way |
| WAWD | 2:17-cv-01730-TSZ | WA | Seattle |
| WAWD | 2:17-cv-01731-TSZ | WA | Federal Way |
| WAWD | 2:17-cv-01732-TSZ | WA | Sammamish |
| WAWD | 2:17-cv-01733-TSZ | WA | Bothell |
| WAWD | 3:17-cv-05952-TSZ | WA | Lakewood |
| WAWD | 3:17-cv-05954-TSZ | WA | Olympia |
| WAWD | 3:17-cv-05955-TSZ | WA | Kelso |
| WAWD | 3:17-cv-05956-TSZ | WA | Lacey |